**No. 22-3294**

# In the United States Court of Appeals for the Third Circuit

JAMES P. SCANLAN; CARLA RINER,
*Plaintiffs-Appellants,*

v.

AMERICAN AIRLINES GROUP INC; AMERICAN AIRLINES INC,
*Defendants-Appellees.*

On Appeal from the United States District Court
for the Eastern District of Pennsylvania
Case No. 2-18-cv-04040 (The Hon. Harvey Bartle III)

## PLAINTIFFS-APPELLANTS' ADDENDUM TO OPENING BRIEF

The plaintiffs-appellants, James P. Scanlan and Carla Riner, submit the attached certifications and district court docket report in accordance with the March 23, 2023 clerk order.

Respectfully submitted,

*/s/ Jonathan E. Taylor*
JONATHAN E. TAYLOR
GUPTA WESSLER PLLC
2001 K Street NW
Suite 850 North
Washington, DC 20006
(202) 888-1741
jon@guptawessler.com

March 27, 2023                          *Counsel for Plaintiffs-Appellants*

Query    Reports    Utilities    Help    Log Out

APPEAL,SPECIAL

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:18-cv-04040-HB

SCANLAN v. AMERICAN AIRLINES GROUP, INC.
Assigned to: HONORABLE HARVEY BARTLE, III
Case in other court: THIRD CIRCUIT COURT OF APPEALS, 22-03294
Cause: 38:4301 Uniformed Srvs. Employment & Reemployment Rights Act

Date Filed: 09/19/2018
Jury Demand: Plaintiff
Nature of Suit: 790 Labor Litigations
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 09/19/2018 | 1 | COMPLAINT against AMERICAN AIRLINES GROUP, INC., filed by JAMES P. SCANLAN. (Attachments: # 1 Civil Cover Sheets, # 2 Exemption Letter)(ahf) (Entered: 09/19/2018) |
| 09/19/2018 | | Summons Issued as to AMERICAN AIRLINES GROUP, INC.. 1 Forwarded To: Counsel on 9/19/2018 (ahf) (Entered: 09/19/2018) |
| 09/19/2018 | | DEMAND for Trial by Jury by JAMES P. SCANLAN. (ahf) (Entered: 09/19/2018) |
| 09/21/2018 | 2 | MOTION for Pro Hac Vice *for R. Joseph Barton* ( Filing fee $ 40 receipt number 0313-13063585.) filed by JAMES P. SCANLAN.Affidavit and Certificate of Service. (GARNER, ADAM) (Entered: 09/21/2018) |
| 09/21/2018 | 3 | MOTION for Pro Hac Vice *Peter Romer-Friedman* ( Filing fee $ 40 receipt number 0313-13063602.) filed by JAMES P. SCANLAN.Certificate of Service.(GARNER, ADAM) (Entered: 09/21/2018) |
| 09/21/2018 | 4 | MOTION for Pro Hac Vice *Matthew Crotty* ( Filing fee $ 40 receipt number 0313-13063610.) filed by JAMES P. SCANLAN.Certificate of Service.(GARNER, ADAM) (Entered: 09/21/2018) |
| 09/21/2018 | 5 | MOTION for Pro Hac Vice *Thomas G. Jarrard* ( Filing fee $ 40 receipt number 0313-13063612.) filed by JAMES P. SCANLAN.Certificate of Service.(GARNER, ADAM) (Entered: 09/21/2018) |
| 09/25/2018 | 6 | ORDER THAT THE MOTION FOR PRO HAC VICE ADMISSION OF THOMAS G. JARRARD, ESQUIRE (DOC. NO. 5 ) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/25/2018.9/26/2018 ENTERED AND COPIES MAILED TO UNREP AND TO THOMAS JARRARD WITH ECF APPLICATION AND E-MAILED.(amas) (Entered: 09/26/2018) |
| 09/25/2018 | 7 | ORDER THAT THE MOTION FOR PRO HAC VICE ADMISSION OF MATTHEW CROTTY, ESQUIRE (DOC. NO. 4 ) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/25/2018.9/26/2018 ENTERED AND COPIES MAILED TO UNREP AND COUNSEL AND E-MAILED.(amas) (Entered: 09/26/2018) |
| 09/25/2018 | 8 | ORDER THAT THE MOTION FOR PRO HAC VICE ADMISSION OF PETER ROMER-FRIEDMAN, ESQUIRE (DOC. NO. 3 ) IS GRANTED. SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE HARVEY BARTLE, III ON 9/25/2018.9/26/2018 ENTERED AND COPIES MAILED TO UNREP, COUNSEL AND TO PETER ROMER-FRIEDMAN WITH ECF APPLICATION AND E-MAILED.(amas) (Entered: 09/26/2018) |
| 09/25/2018 | 9 | ORDER THAT THE MOTION FOR PRO HAC VICE ADMISSION OF R. JOSEPH BARTON, ESQUIRE (DOC. NO. 2 ) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/25/2018.9/26/2018 ENTERED AND COPIES MAILED TO UNREP AND COUNSEL AND E-MAILED.(amas) (Entered: 09/26/2018) |
| 11/27/2018 | 10 | WAIVER OF SERVICE Returned Executed by JAMES P. SCANLAN. AMERICAN AIRLINES GROUP, INC. waiver sent on 11/14/2018, answer due 1/13/2019. (BARTON, R.) (Entered: 11/27/2018) |
| 11/27/2018 | 11 | MOTION for Pro Hac Vice *for Colin M Downes* ( Filing fee $ 40 receipt number 0313-13191829.) filed by JAMES P. SCANLAN.Declaration, Certificate of Counsel, Certificate of Service.(GARNER, ADAM) (Entered: 11/27/2018) |
| 11/27/2018 | 12 | ORDER THAT THE APPLICATION OF COLIN M. DOWNES, ESQ. TO PRACTICE IN THIS COURT PURSUANT TO LRCP 83.5.2(B) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 11/27/18.11/27/18 ENTERED AND COPIES MAILED AND E-MAILED. ECF APPLICATION ALSO MAILED TO DOWNES. (fdc) (Entered: 11/27/2018) |
| 01/07/2019 | 13 | AMENDED COMPLAINT against AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. filed by JAMES P. SCANLAN, Jury Demand, Certificate of Service.(fdc) (Entered: 01/08/2019) |
| 01/11/2019 | 14 | NOTICE of Appearance by KENNETH A. MURPHY on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. with Certificate of Service(MURPHY, KENNETH) (Entered: 01/11/2019) |
| 01/11/2019 | 15 | MOTION for Pro Hac Vice *Application of Mark W. Robertson* ( Filing fee $ 40 receipt number 0313-13279962.) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Certificate of Service.(MURPHY, KENNETH) (Entered: 01/11/2019) |
| 01/11/2019 | 16 | Statement *(Letter to The Honorable Harvey Bartle III re Inform Court that parties have met and conferred on schedule for Defendants' motion to transfer venue to the Northern District of Texas and motion to dismiss)* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (MURPHY, KENNETH) (Entered: 01/11/2019) |
| 01/11/2019 | 17 | Statement *Letter to The Honorable Harvey Bartle III re Inform Court that parties have met and conferred on schedule for Defendants' motion to transfer venue and motion to dismiss* by JAMES P. SCANLAN. (ROMER-FRIEDMAN, PETER) (Entered: 01/11/2019) |
| 01/14/2019 | 18 | ORDER THAT THE MOTION FOR PRO HAC VICE ADMISSION OF MARK ROBERTSON, ESQUIRE (DOC. NO. 15 ) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 1/14/2019.1/14/2019 ENTERED AND COPIES E-MAILED. (amas) (Entered: 01/14/2019) |
| 01/15/2019 | 19 | NOTICE of Appearance by MARK W. ROBERTSON on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. (ROBERTSON, MARK) (Entered: 01/15/2019) |
| 01/16/2019 | 20 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III. A Status Conference was held on 1/15/19. (fdc) (Entered: 01/16/2019) |
| 01/22/2019 | 21 | MOTION to Transfer / *Defendants' Motion to Transfer Venue* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC... (Attachments: # 1 |

|  |  | Memorandum of Law in Support, # 2 Declaration of Todd F. Jewett, # 3 Text of Proposed Order, # 4 Certificate of Service)(ROBERTSON, MARK) (Entered: 01/22/2019) |
|---|---|---|
| 01/22/2019 | 22 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by AMERICAN AIRLINES GROUP, INC..(ROBERTSON, MARK) (Entered: 01/22/2019) |
| 01/22/2019 | 23 | Disclosure Statement Form pursuant to FRCP 7.1 including American Airlines Group Inc. with Certificate of Service by AMERICAN AIRLINES, INC..(ROBERTSON, MARK) (Entered: 01/22/2019) |
| 01/24/2019 | 24 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III. A Conference not on the record was held on 1/24/19. (fdc) (Entered: 01/25/2019) |
| 01/24/2019 | 25 | ORDER THAT PLAINTIFF SHALL BE ENTITLED TO TAKE THE DEPOSITIONS OF TODD F. JEWETT WITHIN 30 DAYS OF THE DATE OF THIS ORDER IN THE ISSUE OF VENUE. PLAINTIFF SHALL FILE AND SERVE, ON OR BEFORE 3/5/19, ANY RESPONSIVE BRIEF IN OPPOSITION TO DEFENDANTS' MOTION TO TRANSFER; AND DEFENDANTS SHALL FILE AND SERVE, ON OR BEFORE 3/15/19, ANY REPLY BRIEF IN SUPPORT OF THEIR MOTION TO TRANSFER VENUE. SIGNED BY HONORABLE HARVEY BARTLE, III ON 1/24/19. 1/25/19 ENTERED & E-MAILED.(fdc) (Entered: 01/25/2019) |
| 02/04/2019 | 26 | MOTION for Pro Hac Vice *Hannah Cole-Chu* ( Filing fee $ 40 receipt number 0313-13328072.) filed by JAMES P. SCANLAN.Certificate of Service.(GARNER, ADAM) (Entered: 02/04/2019) |
| 02/05/2019 | 27 | ORDER THAT THE APPLICATION OF HANNAH COLE-CHU, ESQ. TO PRACTICE IN THIS COURT PURSUANT TO LRCP 83.5.2(B) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 2/5/19.2/5/19 ENTERED & E-MAILED. ECF APPLICATION & ORDER MAILED TO COLE-CHU. (fdc) (Entered: 02/05/2019) |
| 03/05/2019 | 28 | RESPONSE in Opposition re 21 MOTION to Transfer / *Defendants' Motion to Transfer Venue Plaintiff's Memorandum in Opposition to Defendants' Motion to Transfer Venue* filed by JAMES P. SCANLAN. (Attachments: # 1 Declaration of James P. Scanlan, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Declaration of Colin M. Downes, # 7 Exhibit 1, # 8 Exhibit 1-A, # 9 Exhibit 2, # 10 Exhibit 3, # 11 Exhibit 4, # 12 Exhibit 5, # 13 Exhibit 6, # 14 Exhibit 7, # 15 Exhibit 8, # 16 Exhibit 9, # 17 Exhibit 10, # 18 Exhibit 11, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, # 25 Exhibit 18, # 26 Exhibit 19, # 27 Exhibit 20, # 28 Declaration of Peter Romer-Friedman, # 29 Exhibit A, # 30 Exhibit B, # 31 Exhibit C, # 32 Declaration of Alex Roe, # 33 Exhibit A)(BARTON, R.) (Entered: 03/05/2019) |
| 03/15/2019 | 29 | REPLY to Response to Motion re 21 MOTION to Transfer / *Defendants' Motion to Transfer Venue* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Certificate of Service)(ROBERTSON, MARK) (Entered: 03/15/2019) |
| 03/26/2019 | 30 | Request *Plaintiff's Request for Judicial Notice or, Alternatively, For Leave to Submit Additional Materials in Opposition to Defendants' Motion to Transfer Venue* by JAMES P. SCANLAN. (Attachments: # 1 Declaration of R. Joseph Barton, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(BARTON, R.) (Entered: 03/26/2019) |
| 04/02/2019 | 31 | MEMORANDUM AND OPINION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/2/19. 4/2/19 ENTERED & E-MAILED.(fdc) (Entered: 04/02/2019) |
| 04/02/2019 | 32 | MEMORANDUM AND ORDER THAT DEFENDANTS' MOTION TO TRANSFER THIS ACTION TO THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT |

| | | OF TEXAS, FORT WORTH DIVISION, PURSUANT TO 28 USC:1404(A) [21] IS DENIED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/2/19. 4/2/19 ENTERED & E-MAILED.(fdc) (Entered: 04/02/2019) |
|---|---|---|
| 04/03/2019 | [33] | NOTICE of Hearing: STATUS CONFERENCE SET FOR 4/17/2019 09:30 AM IN JUDGE BARTLE'S CHAMBERS BEFORE HONORABLE HARVEY BARTLE III. ADDITIONAL CONFERENCE INFORMATION CONTAINED HEREIN.(km, ) (Entered: 04/03/2019) |
| 04/04/2019 | [34] | NOTICE of Hearing: STATUS CONFERENCE SET FOR 4/18/2019 11:00 AM IN JUDGE BARTLE'S CHAMBERS BEFORE HONORABLE HARVEY BARTLE III. THIS CONFERENCE HAS BEEN RESCHEDULED FROM 4/17/19. PLEASE REFER TO DOC.# 33 FOR ADDITIONAL CONFERENCE DETAILS.(km, ) (Entered: 04/04/2019) |
| 04/09/2019 | [35] | MOTION for Pro Hac Vice *M.Tristan Morales* ( Filing fee $ 40 receipt number 0313-13467591.) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Certificate of Service.(MURPHY, KENNETH) (Entered: 04/09/2019) |
| 04/09/2019 | [36] | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum, Declaration, Certificate of Service. (Attachments: # [1] Memorandum of Law in Support, # [2] Declaration of Todd F. Jewett in Support, # [3] Exhibit 1 - AAG Global Profit Sharing Plan, # [4] Exhibit 2 - Collective Bargaining Agreement between American and the Allied Pilots Association, # [5] Text of Proposed Order, # [6] Certificate of Service)(ROBERTSON, MARK) (Entered: 04/09/2019) |
| 04/10/2019 | [37] | NOTICE re: Cancellation of Hearing. The Status Conference scheduled for 4/18/2019 is canceled in light of defendant's Motion to Dismiss.(km, ) (Entered: 04/10/2019) |
| 04/10/2019 | [38] | ORDER THAT THE APPLICATION OF M. TRISTAN MORALES, ESQ. TO PRACTICE IN THIS COURT PURSUANT TO LRCP 83.5.2(b) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/9/19.4/10/19 ENTERED AND COPIES MAILED AND E-MAILED. ECF APPLICATION MAILED TO MORALES. (fdc) (Entered: 04/10/2019) |
| 04/11/2019 | [39] | Joint MOTION for Extension of Time to File Response/Reply as to [36] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by JAMES P. SCANLAN.Certificate of Service. (Attachments: # [1] Text of Proposed Order)(GARNER, ADAM) (Entered: 04/11/2019) |
| 04/11/2019 | [40] | ORDER THAT THE PARTIES' STIPULATED JOINT MOTION [39] FOR EXTENSION OF TIME AND ALL OTHER MATTERS OF RECORD IS GRANTED AND IT IS FURTHER ORDERED THAT PLAINTIFF SHALL FILE HIS MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS ON OR BEFORE 5/7/19; AND DEFENDANTS MAY FILE A REPLY MEMORANDUM RESPONDING TO PLAINTIFF'S MEMORANDUM IN OPPOSITION ON OR BEFORE 5/24/19. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/11/19.4/12/19 ENTERED & E-MAILED.(fdc) (Entered: 04/12/2019) |
| 04/25/2019 | [41] | NOTICE by JAMES P. SCANLAN *Supplement to Attorney Hannah Cole-Chu's Notice of Appearance* (COLE-CHU, HANNAH) (Entered: 04/25/2019) |
| 05/07/2019 | [42] | RESPONSE in Opposition re [36] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by JAMES P. SCANLAN. (BARTON, R.) (Entered: 05/07/2019) |
| 05/15/2019 | [43] | NOTICE of Hearing on Motion [36] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM : MOTION HEARING SET FOR 6/4/2019 11:00 AM IN COURTROOM 16-A |

| | | |
|---|---|---|
| | | BEFORE HONORABLE HARVEY BARTLE III.(km, ) (Entered: 05/15/2019) |
| 05/24/2019 | 44 | REPLY to Response to Motion re 36 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, MARK) (Entered: 05/24/2019) |
| 05/29/2019 | 45 | APPLICATION for Admission Pro Hac Vice of Anton Metlitsky by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. ( Filing fee $ 40 receipt number 0313-13571665.). (MURPHY, KENNETH) (Entered: 05/29/2019) |
| 06/03/2019 | 46 | ORDER THAT APPLICATION FOR PRO HAC VICE ADMISSION OF ANTON METLITSKY IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 6/3/19. 6/4/19 ENTERED AND COPIES MAILED AND E-MAILED. *ECF NOTIFICATION/REGISTRATION PACKET SENT TO METLITSKY ON 6/3/19*(rf, ) (Entered: 06/04/2019) |
| 06/05/2019 | 47 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Motion Hearing held on 6/4/19 re 36 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. Court Reporter: ESR. (fdc) (Entered: 06/05/2019) |
| 06/14/2019 | 48 | TRANSCRIPT of Oral Argument on Motion to Dismiss held on 6/4/19 before Judge Bartle. Court Reporter: J&J Court Transcribers, Inc. (fdc) (nd). (Entered: 06/14/2019) |
| 06/18/2019 | 49 | MEMORANDUM AND OPINION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 6/18/19. 6/18/19 ENTERED AND COPIES MAILED & E-MAILED.(fdc) (Entered: 06/18/2019) |
| 06/18/2019 | 50 | MEMORANDUM AND ORDER THAT THE MOTION OF DEFENDANT AMERICAN AIRLINES GROUP, INC. TO DISMISS COUNT I OF THE AMENDED COMPLAINT IS DENIED; THE MOTION OF DEFENDANT AMERICAN AIRLINES GROUP, INC. TO DISMISS COUNT II OF THE AMENDED COMPLAINT IS GRANTED; THE MOTION OF DEFENDANT AMERICAN AIRLINES, INC. TO DISMISS COUNT III OF THE AMENDED COMPLAINT IS DENIED; AND THE DEFENDANTS SHALL FILE AND SERVE AN ANSWER TO COUNTS I AND III OF THE AMENDED COMPLAINT ON OR BEFORE 7/2/19. SIGNED BY HONORABLE HARVEY BARTLE, III ON 6/18/19. 6/18/19 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (Entered: 06/18/2019) |
| 06/24/2019 | 51 | NOTICE of Hearing: STATUS CONFERENCE SET FOR 7/9/2019 09:30 AM IN JUDGE BARTLE'S CHAMBERS BEFORE HONORABLE HARVEY BARTLE III. PLEASE REFER TO DOC.# 33 FOR ADDITIONAL CONFERENCE INFORMATION. (km, ) (Entered: 06/24/2019) |
| 07/02/2019 | 52 | ANSWER to 13 Amended Complaint by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..(ROBERTSON, MARK) (Entered: 07/02/2019) |
| 07/05/2019 | 53 | MOTION for Immediate Appeal Under 28 U.S.C. § 1292(b) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum, Proposed Order and Certificate of Service. (Attachments: # 1 Memorandum in Support of, # 2 Exhibit A to Memorandum, # 3 Text of Proposed Order, # 4 Certificate of Service) (ROBERTSON, MARK) (Entered: 07/05/2019) |
| 07/09/2019 | 54 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 7/9/19. (fdc, ) (Entered: 07/09/2019) |
| 07/09/2019 | 55 | ORDER THAT PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 7/23/19 ANY RESPONSIVE BRIEF IN OPPOSIITON TO DEFENDANTS' MOTION FOR IMMEDIATE APPEAL PURSUANT TO 28 USC SEC. 1292(B). DEFENDANTS |

| | | |
|---|---|---|
| | | SHALL FILE AND SERVE ON OR BEFORE 8/2/19 ANY REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR IMMEDIATE APPEAL. SIGNED BY HONORABLE HARVEY BARTLE, III ON 7/9/19. 7/9/19 ENTERED & E-MAILED.(fdc) (Entered: 07/09/2019) |
| 07/23/2019 | 56 | RESPONSE in Opposition re 53 MOTION for Immediate Appeal Under 28 U.S.C. § 1292(b) filed by JAMES P. SCANLAN. (Attachments: # 1 Declaration of Colin M. Downes, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Declaration of James P. Scanlan, # 11 Exhibit 1)(BARTON, R.) (Entered: 07/23/2019) |
| 08/02/2019 | 57 | REPLY to Response to Motion re 53 MOTION for Immediate Appeal Under 28 U.S.C. § 1292(b) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Exhibit A - June 4, 2019 Oral Argument Transcript, # 2 Exhibit B - July 10, 2019 Order, # 3 Certificate of Service)(ROBERTSON, MARK) (Entered: 08/02/2019) |
| 08/08/2019 | 58 | MOTION for Leave to File *Amicus Curiae Brief of Airlines for America* filed by AIR TRANSPORT ASSOCIATION OF AMERICA, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A)(SIRBAK, JOSEPH) (Entered: 08/08/2019) |
| 08/08/2019 | 59 | MOTION for Pro Hac Vice *of Patricia N. Vercelli* ( Filing fee $ 40 receipt number 0313-13722638.) filed by AIR TRANSPORT ASSOCIATION OF AMERICA, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (SIRBAK, JOSEPH) (Entered: 08/08/2019) |
| 08/13/2019 | 60 | RESPONSE in Opposition re 58 MOTION for Leave to File *Amicus Curiae Brief of Airlines for America* filed by JAMES P. SCANLAN. (BARTON, R.) (Entered: 08/13/2019) |
| 08/13/2019 | 61 | ORDER THAT THE APPLICATION OF PATRICIA N. VERCELLI, ESQ. TO PRACTICE IN THIS COURT PURSUANT TO LRCP 83.5.2(B) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/13/19.8/13/19 ENTERED AND COPIES MAILED AND E-MAILED. ECF APPLICATION MAILED TO VERCELLI. (fdc) (Entered: 08/13/2019) |
| 08/13/2019 | 62 | ORDER THAT THE 58 MOTION FOR LEAVE TO FILE AN AMICUS CURIAE BRIEF OF AIRLINES FOR AMERICA IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/13/19.8/13/19 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (Entered: 08/13/2019) |
| 08/13/2019 | 63 | ORDER THAT THE MOTION OF DEFENDANTS FOR IMMEDIATE APPEAL OF THIS COURT'S 6/18/19 ORDER 53 UNDER 28 USC SEC. 1292 (b) IS DENIED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/13/19.8/13/19 ENTERED AND COPIES MAILED & E-MAILED.(fdc) (Entered: 08/13/2019) |
| 08/13/2019 | 64 | SECOND SCHEDULING ORDER. ORDER THAT THE PARTIES SHALL PROCEED WITH CLASS ACTION AND MERITS DISCOVERY EXCLUDING THE ISSUE OF DAMAGES. PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 12/2/19 ANY MOTION FOR CLASS CERTIFICATION. DEFENDANT SHALL FILE AND SERVE ON OR BEFORE 12/23/19 ANY RESPONSIVE BRIEF IN OPPOSITION TO PLAINTIFF'S MOTION FOR CLASS CERTIFICATION. PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 1/6/20 ANY REPLY BRIEF IN SUPPORT OF HIS MOTION FOR CLASS CERTIFICATION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/13/19. 8/13/19 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (VACATED PURSUANT TO JUDGE BARTLE'S ORDER OF 11/7/19 68 Modified 11/7/19 (fdc). (Entered: 08/13/2019) |

| 09/25/2019 | [65](#) | MOTION for Pro Hac Vice *Michael J. Scimone* ( Filing fee $ 40 receipt number 0313-13821577.) filed by JAMES P. SCANLAN.Certificate of Service.(GARNER, ADAM) (Entered: 09/25/2019) |
|---|---|---|
| 09/26/2019 | [66](#) | ORDER THAT PLAINTIFF'S [65](#) MOTION FOR THE PRO HAC VICE ADMISSION OF MICHAEL J. SCIMONE, ESQ. IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/26/19.9/27/19 ENTERED AND COPIES MAILED & E-MAILED. ECF APPLICATION MAILED TO SCIMONE. (fdc) (Entered: 09/27/2019) |
| 11/05/2019 | [67](#) | REQUEST for Extension of Time to File *Unopposed Request to Extend Time to File Motion for Class Certification* filed by JAMES P. SCANLAN..(BARTON, R.) Modified on 11/14/2019 (lvj, ). (Entered: 11/05/2019) |
| 11/07/2019 | [68](#) | THIRD SCHEDULING ORDER. THE UNOPPOSED LETTER [67](#) MOTION FOR EXTENSION OF TIME IS GRANTED. THE SECOND SCHEDULING ORDER [64](#) IS VACATED. THE PARTIES SHALL PROCEED WITH CLASS ACTION AND MERITS DISCOVERY EXCLUDING THE ISSUE OF DAMAGES. PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 1/29/20 ANY MOTION FOR CLASS CERTIFICATION. DEFENDANTS SHALL FILE AND SERVE ON OR BEFORE 2/19/20 ANY RESPONSIVE BRIEF IN OPPOSITION TO PLAINTIFF'S MOTION FOR CLASS CERTIFICATION. PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 3/4/20 ANY REPLY BRIEF IN SUPPORT OF HIS MOTION FOR CLASS CERTIFICATION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 11/7/19.11/7/19 ENTERED AND COPIES MAILED & E-MAILED.(fdc) (Entered: 11/07/2019) |
| 11/07/2019 | | Set/Reset Scheduling Order Deadlines: MOTIONS DUE BY 1/29/2020. (fdc, ) (Entered: 11/07/2019) |
| 11/18/2019 | [69](#) | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 11/18/19. (fdc, ) (Entered: 11/18/2019) |
| 12/04/2019 | [70](#) | STIPULATED PROTECTIVE ORDER. SIGNED BY HONORABLE HARVEY BARTLE, III ON 12/4/19. 12/4/19 ENTERED AND COPIES MAILED & E-MAILED. (fdc) (Entered: 12/04/2019) |
| 12/31/2019 | [71](#) | MOTION to Compel *Production of Documents* filed by JAMES P. SCANLAN.Certificate of Counsel, Certificate of Service. (Attachments: # [1](#) Memorandum, # [2](#) Declaration of R. Joseph Barton, # [3](#) Exhibit A to Barton Declaration - AAG Profit Sharing Plan, # [4](#) Exhibit B to Barton Declaration - Opposing Counsel Email, # [5](#) Text of Proposed Order) (DOWNES, COLIN) (Entered: 12/31/2019) |
| 01/14/2020 | [72](#) | RESPONSE in Opposition re [71](#) MOTION to Compel *Production of Documents* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # [1](#) Declaration Of Tristan Morales in Support)(ROBERTSON, MARK) (Entered: 01/14/2020) |
| 01/16/2020 | [73](#) | ORDER THAT PLAINTIFF'S [71](#) MOTION TO COMPEL DISCOVERY IS GRANTED IN PART AND DENIED IN PART. SIGNED BY HONORABLE HARVEY BARTLE, III ON 1/16/20.1/17/20 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (Entered: 01/17/2020) |
| 01/16/2020 | [74](#) | FOURTH SCHEDULING ORDER. ORDER THAT PARAGRAPHS (3) - (6) OF THE THIRD SCHEDULING ORDER [68](#) ARE VACATED. PLAINTIFF SHALL FILE AND SERVE ON OR BEFORE 2/27/20 ANY MOTION FOR CLASS CERTIFICATION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 1/16/20. 1/17/20 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES MAILED AND E-MAILED.(fdc) (ORDER VACATED PURSUANT TO JUDGE BARTLE'S ORDER OF 3/6/20 85 ) Modified 3/6/20 (fdc). (Entered: 01/17/2020) |
| 01/17/2020 | 75 | MOTION for Protective Order *as to Plaintiff's Rule 30(B)(6) Deposition Notices* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC... (Attachments: # 1 Memorandum of Law in Support, # 2 Declaration of Tristan Morales in Support, # 3 Exhibit 1 to Morales Declaration, # 4 Text of Proposed Order, # 5 Certificate of Service) (ROBERTSON, MARK) (Entered: 01/17/2020) |
| 01/24/2020 | 76 | NOTICE of Withdrawal of Appearance by JOSEPH P. SIRBAK, II on behalf of AIR TRANSPORT ASSOCIATION OF AMERICA, INC.(SIRBAK, JOSEPH) (Entered: 01/24/2020) |
| 01/28/2020 | 77 | ORDER THAT DEFENDANTS' 75 MOTION FOR PROTECTIVE ORDER IS DENIED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 1/28/20.1/28/20 ENTERED AND COPIES MAILED & E-MAILED.(fdc) (Entered: 01/28/2020) |
| 02/06/2020 | 78 | MOTION for Pro Hac Vice *Stephanie Drotar* ( Filing fee $ 40 receipt number 0313-14094834.) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Certificate of Service.(MURPHY, KENNETH) (Entered: 02/06/2020) |
| 02/06/2020 | 79 | ORDER THAT THE APPLICATION OF STEPHANIE DROTAR, ESQ. TO PRACTICE IN THIS COURT PURSUANT TO LRCP 83.5.2(B) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 2/6/20.2/6/20 ENTERED AND COPIES MAILED AND E-MAILED. ECF APPLICATION MAILED TO DROTAR. (fdc) (Entered: 02/06/2020) |
| 02/24/2020 | 80 | NOTICE of Change of Address by PETER ROMER-FRIEDMAN(ROMER-FRIEDMAN, PETER) (Entered: 02/24/2020) |
| 02/27/2020 | 81 | MOTION to Amend/Correct 13 Amended Complaint filed by JAMES P. SCANLAN.Complaint. (Attachments: # 1 Declaration of Colin M. Downes, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(BARTON, R.) (Entered: 02/27/2020) |
| 02/27/2020 | 82 | MOTION to Certify Class filed by JAMES P. SCANLAN.Memorandum, Declaration. (Attachments: # 1 Memorandum, # 2 Declaration of Colin M. Downes, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 10 - Part 1, # 14 Exhibit 10 - Part 2, # 15 Exhibit 10 - Part 3, # 15 Exhibit 10 - Part 4, # 16 Exhibit 10 - Part 5, # 17 Exhibit 10 - Part 6, # 18 Exhibit 11, # 19 Declaration James P. Scanlan, # 20 Declaration of R. Joseph Barton, # 21 Exhibit A, # 22 Declaration of Peter Romer-Friedman, # 23 Declaration of Michael Scimone, # 24 Declaration of Matthew Crotty, # 25 Declaration of Thomas Jarrard, # 26 Declaration of Adam Garner)(BARTON, R.) (Entered: 02/27/2020) |
| 03/03/2020 | 83 | NOTICE by JAMES P. SCANLAN re 82 MOTION to Certify Class *Plaintiff's Notice of Corrected Filing Regarding the Declaration of James P. Scanlan in Support of Motion for Class Certification* (Attachments: # 1 Declaration of James P. Scanlan, # 2 Exhibit 1) (DOWNES, COLIN) (Entered: 03/03/2020) |
| 03/05/2020 | 84 | Statement *(Letter to Judge Bartle requesting a telephone conference to discuss the briefing schedule for Plaintiff's Motion for Class Certification [ECF 82] in light of Plaintiff's Motion for Leave to Amend Complaint [ECF 81])* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, MARK) (Entered: 03/05/2020) |
| 03/06/2020 | 85 | ORDER THAT THE FOURTH SCHEDULING ORDER DATED 1/16/20 74 IS VACATED. THE UNCONTESTED 81 MOTION OF PLAINTIFF FOR LEAVE TO AMEND THE AMENDED CLASS ACTION COMPLAINT IS GRANTED. THE |

| | | SECOND AMENDED CLASS ACTION COMPLAINT ATTACHED AS EXHIBIT 2 TO PLAINTIFF'S MOTION FOR LEAVE TO AMEND [81-3] IS DEEMED FILED. DEFENDANTS SHALL FILE AND SERVE ANY MOTION TO DISMISS THE SECOND AMENDED CLASS ACTION COMPLAINT ON OR BEFORE 3/20/20. SIGNED BY HONORABLE HARVEY BARTLE, III ON 3/6/20.3/6/20 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (Entered: 03/06/2020) |
|---|---|---|
| 03/06/2020 | | Set/Reset Scheduling Order Deadlines: MOTION TO DISMISS DUE BY 3/20/2020. (fdc, ) (Entered: 03/06/2020) |
| 03/12/2020 | 86 | NOTICE of Withdrawal of Appearance by STEPHANIE DROTAR on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.(DROTAR, STEPHANIE) (Entered: 03/12/2020) |
| 03/20/2020 | 87 | MOTION to Dismiss for Lack of Jurisdiction filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum of Law in Support of Defendants' Motion to Dismiss, # 2 Declaration of M. Tristan Morales, # 3 Exhibit 1 to Declaration of M. Tristan Morales, # 4 Exhibit 2 to Declaration of M. Tristan Morales, # 5 Exhibit 3 to Declaration of M. Tristan Morales, # 6 Exhibit 4 to Declaration of M. Tristan Morales, # 7 Exhibit 5 to Declaration of M. Tristan Morales, # 8 Exhibit 6 to Declaration of M. Tristan Morales, # 9 Certificate of Service)(ROBERTSON, MARK) (Entered: 03/20/2020) |
| 04/03/2020 | 88 | RESPONSE in Opposition re 87 MOTION to Dismiss for Lack of Jurisdiction filed by JAMES P. SCANLAN. (Attachments: # 1 Declaration of Colin M. Downes, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C - Part 1, # 5 Exhibit C - Part 2, # 6 Exhibit C - Part 3, # 7 Exhibit D)(DOWNES, COLIN) (Entered: 04/03/2020) |
| 04/10/2020 | 89 | REPLY to Response to Motion re 87 MOTION to Dismiss for Lack of Jurisdiction *Reply in Support of American Airlines, Inc. and American Airlines Group Inc.'s Motion to Dismiss Count II of Plaintiff's Second Amended Complaint* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Certificate of Service)(ROBERTSON, MARK) (Entered: 04/10/2020) |
| 04/22/2020 | 90 | NOTICE of Hearing: TELEPHONE CONFERENCE SET FOR 4/23/2020 01:30 PM BEFORE HONORABLE HARVEY BARTLE III. CALL-IN INFORMATION CONTAINED HEREIN.(km, ) (Entered: 04/22/2020) |
| 04/24/2020 | 91 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III. A Status Conference was held on 4/23/20. (fdc) (Entered: 04/24/2020) |
| 05/05/2020 | 92 | MEMORANDUM AND OPINION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 5/5/20. 5/5/20 ENTERED & E-MAILED. COPY NOT MAILED TO VERCELLI. (fdc) (Entered: 05/05/2020) |
| 05/05/2020 | 93 | MEMORANDUM AND ORDER THAT THE MOTION OF DEFENDANT AMERICAN AIRLINES GROUP INC. TO DISMISS WITH PREJUDICE COUNT II OF THE SECOND AMENDED COMPLAINT UNDER RULE 12(b)(1) OF THE FRCP FOR LACK OF SUBJECT MATTER JURISDICTION IS DENIED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 5/5/20. 5/5/20 ENTERED & E-MAILED. COPY NOT MAILED TO VERCELLI. (fdc) (Entered: 05/05/2020) |
| 05/06/2020 | 94 | NOTICE of Hearing: TELEPHONE CONFERENCE SET FOR 5/7/2020 01:30 PM BEFORE HONORABLE HARVEY BARTLE III. ALL PARTICIPATING COUNSEL SHALL USE THE CALL-IN INFORMATION PROVIDED BY MR. ROBERTSON.(km, ) (Entered: 05/06/2020) |

| 05/07/2020 | 95 | ORDER THAT DEFENDANTS SHALL FILE AND SERVE A BRIEF IN OPPOSITION TO THE MOTION OF PLAINTIFFS FOR CLASS CERTIFICATION ON OR BEFORE JUNE 4, 2020; PLAINTIFFS SHALL FILE A REPLY BRIEF ON OR BEFORE JUNE 18, 2020. SIGNED BY HONORABLE HARVEY BARTLE, III ON 5/7/20. 5/7/20 ENTERED & E-MAILED. COPY NOT MAILED TO VERCELLI. (fdc) (Entered: 05/07/2020) |
|---|---|---|
| 05/07/2020 | 96 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 5/7/20. (fdc, ) (Entered: 05/07/2020) |
| 05/19/2020 | 97 | *Defendants American Airlines, Inc. and American Airlines Group, Inc.'s* ANSWER to Complaint *(Second Amended)* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..(ROBERTSON, MARK) (Entered: 05/19/2020) |
| 06/04/2020 | 98 | RESPONSE in Opposition re 82 MOTION to Certify Class *(Defendants' Opposition to Plaintiff's Motion for Class Certification)* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Declaration of M. Tristan Morales in Support of Defendants' Opposition to Plaintiff's Motion for Class Certification, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Declaration of Todd F. Jewett in Support of Defendants' Opposition to Plaintiff's Motion for Class Certification, # 19 Text of Proposed Order, # 20 Certificate of Service)(ROBERTSON, MARK) (Entered: 06/04/2020) |
| 06/09/2020 | 99 | Request *Request for Extension for Plaintiffs Reply Memorandum in Support of Class Certification* by JAMES P. SCANLAN. (BARTON, R.) (Entered: 06/09/2020) |
| 06/15/2020 | 100 | ORDER THAT PARAGRAPH (2) OF THE COURT'S MAY 7, 2020 ORDER 95 IS VACATED; AND PLAINTIFF'S REPLY BRIEF IN SUPPORT OF HIS MOTION FOR CLASS CERTIFICATION SHALL BE FILED AND SERVED ON OR BEFORE JUNE 25, 2020. SIGNED BY HONORABLE HARVEY BARTLE, III ON 6/10/20. 6/15/20 ENTERED & E-MAILED. COPY NOT MAILED TO VERCELLI. (fdc) (Entered: 06/15/2020) |
| 06/25/2020 | 101 | REPLY to Response to Motion re 82 MOTION to Certify Class *Plaintiff's Reply Memorandum in Support of Motion for Class Certification* filed by JAMES P. SCANLAN. (Attachments: # 1 Declaration of Colin M. Downes, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Declaration of Christopher Alter)(BARTON, R.) (Entered: 06/25/2020) |
| 06/26/2020 | 102 | Statement *(Letter to the Honorable Harvey Bartle III re Plaintiff's Reply Brief)* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, MARK) (Entered: 06/26/2020) |
| 06/29/2020 | 103 | Statement *Regarding Defendants' Letter Request for Surreply in Opposition to Class Certification* by JAMES P. SCANLAN. (BARTON, R.) (Entered: 06/29/2020) |
| 06/29/2020 | 104 | ORDER THAT THE LETTER REQUEST OF THE DEFENDANTS TO FILE A SUR-REPLY IN OPPOSITION TO THE MOTION OF PLAINTIFFS FOR CLASS CERTIFICATION 102 IS GRANTED. DEFENDANTS SHALL FILE AND SERVE THE SUR-REPLY NO LONGER THAN FIVE PAGES ON OR BEFORE JULY 3, 2020. SIGNED BY HONORABLE HARVEY BARTLE, III ON 6/29/20. 6/29/20 ENTERED & E-MAILED. COPY NOT MAILED TO VERCELLI. (fdc) (Entered: 06/29/2020) |
| 07/03/2020 | 105 | Memorandum (Sur-Reply in Opposition) re 82 MOTION to Certify Class filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, |

| | | |
|---|---|---|
| | | MARK) (Entered: 07/03/2020) |
| 07/17/2020 | [106](#) | MOTION for Partial Summary Judgment *as to Defendants' Affirmative Defenses* filed by JAMES P. SCANLAN.Memorandum, Declaration, Certificate of Service. (Attachments: # [1](#) Memorandum, # [2](#) Declaration of Colin M. Downes, # [3](#) Exhibit 1, # [4](#) Text of Proposed Order)(GARNER, ADAM) (Entered: 07/17/2020) |
| 07/23/2020 | [107](#) | Statement *(Letter to Judge Bartle re: ECF Doc. 106 MOTION for Partial Summary Judgment as to Defendants' Affirmative Defenses)* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, MARK) (Entered: 07/23/2020) |
| 07/27/2020 | [108](#) | Statement *Letter Regarding Defendants' Request for Summary Denial of Plaintiff's Motion for Partial Summary Judgment* by JAMES P. SCANLAN. (BARTON, R.) (Entered: 07/27/2020) |
| 07/29/2020 | | PLEADINGS #95,#100 #104 MAILED TO COUNSEL (JL ) (Entered: 07/29/2020) |
| 08/07/2020 | [109](#) | REPLY to Response to Motion re [106](#) MOTION for Partial Summary Judgment *as to Defendants' Affirmative Defenses Plaintiff's Reply Memorandum in Support of Motion for Partial Summary Judgment* filed by JAMES P. SCANLAN. (Attachments: # [1](#) Declaration of Colin M. Downes, # [2](#) Exhibit 1)(DOWNES, COLIN) (Entered: 08/07/2020) |
| 08/10/2020 | [110](#) | MOTION for Certificate of Appealability *re: (ECF No. 50)* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum in Support. (Attachments: # [1](#) Memorandum in Support, # [2](#) Exhibit A - Transcript, # [3](#) Text of Proposed Order, # [4](#) Certificate of Service)(ROBERTSON, MARK) (Entered: 08/10/2020) |
| 08/31/2020 | [111](#) | RESPONSE in Opposition re [110](#) MOTION for Certificate of Appealability *re: (ECF No. 50)* filed by JAMES P. SCANLAN. (Attachments: # [1](#) Declaration of Colin M. Downes, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3)(DOWNES, COLIN) (Entered: 08/31/2020) |
| 09/03/2020 | [112](#) | REPLY to Response to Motion re [110](#) MOTION for Certificate of Appealability *re: (ECF No. 50)* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # [1](#) Certificate of Service)(ROBERTSON, MARK) (Entered: 09/03/2020) |
| 09/10/2020 | [113](#) | ORDER THAT THE RENEWED [110](#) MOTION OF DEFENDANTS FOR IMMEDIATE APPEAL UNDER 28 U.S.C. SEC. 1292(b) [110](#) IS DENIED; AND THIS ACTION IS STAYED AND PLACED ON THIS COURT'S CIVIL SUSPENSE DOCKET PENDING A DECISION BY THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT IN TRAERS V. FEDERAL EXPRESS CORPORATION, CIVIL ACTION NO. 19-6106 (E.D. PA.). SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/10/20.9/10/20 ENTERED & E-MAILED.(fdc) (Entered: 09/10/2020) |
| 03/24/2021 | [114](#) | NOTICE by JAMES P. SCANLAN re [82](#) MOTION to Certify Class *Plaintiff's Notice of Supplemental Authority* (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(DOWNES, COLIN) (Entered: 03/24/2021) |
| 08/10/2021 | [115](#) | Letter dated 08/10/2021 by JAMES P. SCANLAN. (Attachments: # [1](#) Exhibit Travers v. FedEx 3d Cir. Opinion)(DOWNES, COLIN) (Entered: 08/10/2021) |
| 08/11/2021 | [116](#) | NOTICE by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. *(Notice of Supplemental Authority)* (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (ROBERTSON, MARK) (Entered: 08/11/2021) |
| 08/19/2021 | [117](#) | ORDERED THAT THE STAY ENTERED PURSUANT TO PARAGRAPH (2) OF THIS COURTS SEPTEMBER 10, 2020 ORDER (DOC. # 113) IS VACATED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/19/21. 8/19/21 ENTERED AND COPIES |

| | | E-MAILED. *NOT MAILED TO COUNSEL. (jaa, ) Modified on 8/19/2021 (jaa, ). (Entered: 08/19/2021) |
|---|---|---|
| 08/19/2021 | 118 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 8/19/21. (jaa, ) (Entered: 08/19/2021) |
| 08/19/2021 | 119 | ORDERED THAT ALL FURTHER DISCOVERY IS STAYED PENDING THE COURTS DECISION ON THE MOTION OF PLAINTIFF FOR CLASS CERTIFICATION (DOC. # 82). SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/19/21. 8/19/21 ENTERED AND COPIES E-MAILED. *NOT MAILED TO COUNSEL. (jaa, ) *ORDER VACATED PURSUANT TO JUDGE BARTLE'S 10/19/21 ORDER 127 * Modified 10/19/21 (fdc). (Entered: 08/19/2021) |
| 08/19/2021 | 120 | ORDERED THAT THE MOTION OF PLAINTIFF FOR PARTIAL SUMMARY JUDGMENT AS TO DEFENDANTS AFFIRMATIVE DEFENSES (DOC. # 106) IS MARKED WITHDRAWN WITHOUT PREJUDICE. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/19/21. 8/19/21 ENTERED AND COPIES E-MAILED. *NOT MAILED TO COUNSEL. (jaa, ) (Entered: 08/19/2021) |
| 08/20/2021 | | DOC. NOS. 117, 119, 120 MAILED TO PATRICIA N. VERCELLI (ems) (Entered: 08/20/2021) |
| 08/30/2021 | 121 | NOTICE of Hearing ORAL ARGUMENT ON MOTION TO CERTIFY CLASS (DOC.# 82) SET FOR 9/9/2021 10:00 AM IN COURTROOM 16A BEFORE HONORABLE HARVEY BARTLE III.(km, ) (Entered: 08/30/2021) |
| 09/09/2021 | 122 | ORDER THAT THE CLERK OF COURT SHALL TRANSFER THIS CASE FROM THE CIVIL SUSPENSE FILE TO THE CURRENT DOCKET FOR FINAL DISPOSITION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/9/21. 9/9/21 ENTERED & E-MAILED. NOT MAILED TO NON-ECF COUNSEL. (fdc) (Entered: 09/09/2021) |
| 09/09/2021 | 123 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, IIIin Courtroom 16-A Motion Hearing held on 9/9/21 re 82 MOTION to Certify Class filed by JAMES P. SCANLAN Court Reporter: ESR. (fdc, ) (Entered: 09/09/2021) |
| 10/08/2021 | 124 | MEMORANDUM AND OPINION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 10/8/21. 10/8/21 ENTERED & E-MAILED. NOT MAILED TO NON-ECF COUNSEL.(fdc) Modified on 4/7/2022 (bw). (VACATED PER ORDER No. 156 ) (Entered: 10/08/2021) |
| 10/08/2021 | 125 | MEMORANDUM AND ORDER THAT THE MOTION OF PLAINTIFF TO CERTIFY CLASS 82 IS GRANTED IN PART AND DENIED IN PART. SIGNED BY HONORABLE HARVEY BARTLE, III ON 10/8/21. 10/8/21 ENTERED & E-MAILED. NOT MAILED TO NON-ECF COUNSEL.(fdc) Modified on 4/7/2022 (bw). (VACATED PER ORDER No. 156 ) (Entered: 10/08/2021) |
| 10/08/2021 | | COPY OF DOC. NOS. 122, 124 AND 125 HAVE BEEN MAILED TO COUNSEL. (bw, ) (Entered: 10/08/2021) |
| 10/18/2021 | 126 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III. Re: A Status Conference was held on 10/18/21. (fdc) (Entered: 10/18/2021) |
| 10/19/2021 | 127 | SCHEDULING ORDER. ORDER THAT THE ORDER OF THIS COURT DATED 8/19/21 119 STAYING DISCOVERY IS VACATED. ALL FACT DISCOVERY IS DUE BY 3/31/22. MOTIONS FOR SUMMARY JUDGMENT DUE BY 7/29/22. SIGNED BY HONORABLE HARVEY BARTLE, III ON 10/19/21. 10/19/21 ENTERED & E- |

|  |  | MAILED.(fdc) *VACATED PER ORDER [159](#) * Modified on 4/19/2022 (lisad, ). (Entered: 10/19/2021) |
|---|---|---|
| 12/02/2021 | [128](#) | STIPULATION *Joint Stipulated Request for Subpoena to the United States Department of Defense* by JAMES P. SCANLAN. (Attachments: # [1](#) Subpoena)(DOWNES, COLIN) (Entered: 12/02/2021) |
| 12/07/2021 | [129](#) | ORDER THAT THE PARTIES' JOINT STIPULATED REQUEST FOR SUBPOENA TO THE UNITED STATES DEPARTMENT OF DEFENSE [128](#) IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 12/7/21. 12/7/21 ENTERED & E-MAILED.(fdc) (Entered: 12/07/2021) |
| 12/08/2021 |  | Subpoena Issued to Colin Downes (counsel for Plaintiff). (fdc) (Entered: 12/08/2021) |
| 12/09/2021 | [130](#) | NOTICE of Change of Address by R. JOSEPH BARTON(BARTON, R.) (Entered: 12/09/2021) |
| 12/09/2021 | [131](#) | NOTICE of Change of Address by COLIN M. DOWNES(DOWNES, COLIN) (Entered: 12/09/2021) |
| 12/22/2021 | [132](#) | NOTICE of Appearance by MOLLY ELIZABETH FLYNN on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. with Certificate of Service(FLYNN, MOLLY) (Entered: 12/22/2021) |
| 12/30/2021 | [133](#) | NOTICE of Withdrawal of Appearance by KENNETH A. MURPHY on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.(MURPHY, KENNETH) (Entered: 12/30/2021) |
| 01/06/2022 | [134](#) | STIPULATION *to file Defendants' Amended Answer* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # [1](#) Exhibit A) (ROBERTSON, MARK) (Entered: 01/06/2022) |
| 01/06/2022 | [135](#) | AMENDED ANSWER to Complaint *(Defendants American Airlines, Inc. and American Airlines Group Inc.'s First Amended Answer to Second Amended Complaint)* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (ROBERTSON, MARK) (Entered: 01/06/2022) |
| 01/28/2022 | [136](#) | MOTION to Alter or Amend The Class Definition filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum, Declaration, Proposed order, Certificate of Service. (Attachments: # [1](#) Memorandum in Support, # [2](#) Declaration of Todd F. Jewett, # [3](#) Text of Proposed Order, # [4](#) Certificate of Service)(ROBERTSON, MARK) (Entered: 01/28/2022) |
| 01/31/2022 | [137](#) | STIPULATION *Second Joint Stipulated Request for Subpoena to United States Department of Defense* by JAMES P. SCANLAN. (Attachments: # [1](#) Exhibit 1 - Proposed Subpoena to DOD, # [2](#) Text of Proposed Order)(DOWNES, COLIN) (Entered: 01/31/2022) |
| 02/02/2022 | [138](#) | ORDER GRANTING SECOND JOINT STIPULATED REQUEST FOR SUBPOENA TO THE UNITED STATES DEPARTMENT OF DEFENSE (DOC. NO. [128](#) ) AS OUTLINED HEREIN. SIGNED BY HONORABLE HARVEY BARTLE, III ON 2/1/22. 2/2/22 ENTERED AND COPIES E-MAILED.(amas) (Entered: 02/02/2022) |
| 02/02/2022 | [139](#) | Unopposed Request for Extension of Time to File Plaintiff's Opposition to Defendants' Motion to Alter or Amend the Class Definition by JAMES P. SCANLAN. (DOWNES, COLIN) (Entered: 02/02/2022) |
| 02/07/2022 | [140](#) | MOTION for Pro Hac Vice *Jason Zarrow* ( Filing fee $ 40 receipt number APAEDC-15709923.) filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, |

| | | |
|---|---|---|
| | | INC..Certificate of Service.(FLYNN, MOLLY) (Entered: 02/07/2022) |
| 02/07/2022 | 141 | ORDER THAT THE MOTION FOR PRO HAC VICE 140 , THAT THE APPLICATION FOR JASON ZARROW, IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 2/7/22.2/7/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 02/07/2022) |
| 02/24/2022 | 142 | MOTION Appoint Carla Riner as an Additional Class Representative filed by JAMES P. SCANLAN.Memorandum, Declaration. (Attachments: # 1 Memorandum, # 2 Declaration of R. Joseph Barton, # 3 Exhibit A - Ps Responses to Ds 2d Set of Interrogatories, # 4 Declaration of Carla Riner, # 5 Exhibit A - Duties of a Class Rep)(BARTON, R.) (Entered: 02/24/2022) |
| 02/25/2022 | 143 | RESPONSE in Opposition re 136 MOTION to Alter or Amend The Class Definition filed by JAMES P. SCANLAN. (BARTON, R.) (Entered: 02/25/2022) |
| 03/01/2022 | 144 | MOTION for Extension of Time to File Response/Reply *(Unopposed)* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC... (Attachments: # 1 Certificate of Service)(ROBERTSON, MARK) (Entered: 03/01/2022) |
| 03/02/2022 | 145 | ORDER THAT DEFENDANTS AMERICAN AIRLINES, INC. AND AMERICAN AIRLINES GROUP. INC. FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO ALTER OR AMEND THE CLASS DEFINITION 144 IS GRANTED. (2) DEFENDANTS SHALL FILE AND SERVE THEIR REPLY BRIEF ON OR BEFORE MARCH 18, 2022. SIGNED BY HONORABLE HARVEY BARTLE, III ON 3/2/22.3/2/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 03/02/2022) |
| 03/04/2022 | 146 | MOTION for Extension of Time to Amend *THE BRIEFING SCHEDULE FOR PLAINTIFF'S MOTION TO APPOINT CARLA RINER AS AN ADDITIONAL CLASS REPRESENTATIVE* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Certificate of Service. (Attachments: # 1 Certificate of Service) (ROBERTSON, MARK) (Entered: 03/04/2022) |
| 03/07/2022 | 147 | ORDER THAT THE UNOPPOSED REQUEST OF DEFENDANTS AMERICAN AIRLINES, INC. AND AMERICAN AIRLINES GROUP, INC. FOR EXTENSION OF TIME TO RESPOND TO THE MOTION TO APPOINT CARLA RINER AS AN ADDITIONAL CLASS REPRESENTATIVE 146 IS GRANTED. DEFENDANTS SHALL FILE AND SERVE THEIR BRIEF IN OPPOSITION ON OR BEFORE MARCH 25, 2022. PLAINTIFF SHALL FILE AND SERVE HIS REPLY BRIEF ON OR BEFORE APRIL 8, 2022. SIGNED BY HONORABLE HARVEY BARTLE, III ON 3/7/22.3/7/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 03/07/2022) |
| 03/08/2022 | 148 | TRANSCRIPT of MOTION TO CLARIFY CLASS HEARING held on 9/9/21, before Judge HARVEY BARTLE, III. Court Reporter/Transcriber J&J COURT TRANSCRIBERS, INC.. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 3/29/2022. Redacted Transcript Deadline set for 4/8/2022. Release of Transcript Restriction set for 6/6/2022. (bw) (Entered: 03/08/2022) |
| 03/08/2022 | 149 | Notice of Filing of Official Transcript with Certificate of Service re 148 Transcript - PDF,, 3/8/22 Entered and Copies Emailed. (bw) (Entered: 03/08/2022) |
| 03/18/2022 | 150 | REPLY to Response to Motion re 136 MOTION to Alter or Amend The Class Definition filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(ROBERTSON, MARK) (Entered: 03/18/2022) |

| 03/18/2022 | 151 | NOTICE by JAMES P. SCANLAN re 142 MOTION Appoint Carla Riner as an Additional Class Representative *Plaintiff's Notice of Correction Regarding Plaintiff's Memorandum of Law in Support of Motion to Appoint Carla Riner as Additional Class Representative* (DOWNES, COLIN) (Entered: 03/18/2022) |
|---|---|---|
| 03/23/2022 | 152 | Statement *OF NON-OPPOSITION re: 142* by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Certificate of Service)(ROBERTSON, MARK) (Entered: 03/23/2022) |
| 03/24/2022 | 153 | ORDER THAT THE UNOPPOSED MOTION OF PLAINTIFF TO APPOINT CARLA RINER AS AN ADDITIONAL CLASS REPRESENTATIVE 142 IS GRANTED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 3/24/22.3/24/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 03/24/2022) |
| 04/05/2022 | 154 | Letter dated April 5, 2022 by JAMES P. SCANLAN. (BARTON, R.) (Entered: 04/05/2022) |
| 04/06/2022 | 155 | MEMORANDUM AND/OR OPINION SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/6/22. 4/6/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 04/06/2022) |
| 04/06/2022 | 156 | ORDER THAT THE MOTION OF DEFENDANTS AMERICAN AIRLINES, INC. (AMERICAN) AND AMERICAN AIRLINES GROUP, INC. (AAG) TO AMEND THE CLASS DEFINITION 136 IS GRANTED. THE CLASS DEFINITION AS SET FORTH IN THIS COURTS OCTOBER 8, 2021 MEMORANDUM AND ORDER (DOCS. #124-125) IS VACATED. A CLASS OF AMERICAN AIRLINES, INC. PILOTS IS CERTIFIED; AS OUTLINED HEREIN.. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/6/22. 4/6/22 ENTERED AND COPIES E-MAILED. *VACATED PER ORDER No. [166]* (bw) Modified on 5/3/2022 (bw). (Entered: 04/06/2022) |
| 04/13/2022 | 157 | NOTICE of Hearing: STATUS CONFERENCE SET FOR 4/18/2022 02:00 PM IN Courtroom 16A BEFORE THE HONORABLE HARVEY BARTLE III.(cps) (Entered: 04/13/2022) |
| 04/13/2022 | 158 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 4/13/22. (bw) (Entered: 04/13/2022) |
| 04/18/2022 | 159 | SCHEDULING ORDER:THE SCHEDULING ORDER OF THIS COURT DATED OCTOBER 19, 2021 127 IS VACATED MOTION FOR SUMMARY JUDGMENT DUE BY 7/29/2022. SIGNED BY HONORABLE HARVEY BARTLE, III ON 4/18/22; AS OUTLINED HEREIN.. 4/18/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 04/18/2022) |
| 04/18/2022 | 160 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 4/18/22. (bw) (Entered: 04/18/2022) |
| 04/20/2022 | 161 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 4/20/22. (bw) (Entered: 04/20/2022) |
| 04/26/2022 | 162 | Letter dated 04/26/2022 by JAMES P. SCANLAN. (Attachments: # 1 Exhibit 1 - Plaintiff's Proposed Class Notice, # 2 Exhibit 2 - Defendants' Edits to Class Notice) (DOWNES, COLIN) (Entered: 04/26/2022) |
| 04/26/2022 | 163 | Response To Plaintiff's April 26, 2022 Letter re 162 Letter by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (MORALES, M.) (Entered: 04/26/2022) |
| 05/02/2022 | 164 | NOTICE by JAMES P. SCANLAN *of Filing of Joint Proposed Form of Class Notice* (Attachments: # 1 Exhibit Joint Proposed Form of Class Notice)(DOWNES, COLIN) |

| | | |
|---|---|---|
| | | (Entered: 05/02/2022) |
| 05/02/2022 | 165 | Letter dated May 2, 2022 by JAMES P. SCANLAN. (DOWNES, COLIN) (Entered: 05/02/2022) |
| 05/03/2022 | 166 | ORDER THAT THE ORDER DATED APRIL 6, 2022 156 IS VACATED. THE MOTION OF DEFENDANTS AMERICAN AIRLINES, INC. (AMERICAN) AND AMERICAN AIRLINES GROUP, INC. (AAG) TO AMEND THE CLASS DEFINITION 136 IS GRANTED. A CLASS OF AMERICAN AIRLINES, INC. PILOTS IS CERTIFIED; AS OUTLINED HEREIN SIGNED BY HONORABLE HARVEY BARTLE, III ON 5/3/22. 5/3/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 05/03/2022) |
| 05/03/2022 | 167 | ORDER THAT THE JOINTLY PROPOSED NOTICE OF CLASS ACTION (DOC. # 164-1) IS APPROVED. SIGNED BY HONORABLE HARVEY BARTLE, III ON 5/3/22. 5/3/22 ENTERED AND COPIES E-MAILED.(bw) (Entered: 05/03/2022) |
| 05/03/2022 | 168 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, III Status Conference held on 5/3/22. (bw) (Entered: 05/03/2022) |
| 07/18/2022 | 169 | MOTION for Subpoena to the United States Department of Homeland Security *Unopposed Motion for Subpoena to the United States Department of Homeland Security and Memorandum of Law* filed by JAMES P. SCANLAN.Declaration. (Attachments: # 1 Exhibit 1 - Proposed Subpoena to DHS, # 2 Declaration of Colin M. Downes, # 3 Text of Proposed Order)(DOWNES, COLIN) Modified on 7/26/2022 (nd). (Entered: 07/18/2022) |
| 07/19/2022 | 170 | ORDER THAT THE PLAINTIFFS UNOPPOSED MOTION FOR SUBPOENA TO THE UNITED STATES DEPARTMENT OF HOMELAND SECURITY 128 . HAVING REVIEWED THE PARTIES SUBMISSION AND UPON CONSIDERATION, THE JOINT STIPULATED REQUEST IS GRANTED. THE CLERK OF COURT IS THUS ORDERED TO SIGN THE PROPOSED FORM OF SUBPOENA SUBMITTED BY THE PARTIES AND PROVIDE THE SAME TO PLAINTIFFS COUNSEL FOR SERVICE ON THE UNITED STATES DEPARTMENT OF HOMELAND SECURITY. IT IS FURTHER ORDERED THAT DOCUMENTS AND ELECTRONIC DATA PRODUCED IN THIS LITIGATION BY THE DEPARTMENT OF HOMELAND SECURITY PURSUANT TO THE DOCUMENT SUBPOENA ISSUED BY THE COURT SHALL BE DEEMED CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER GOVERNING DISCOVERY IN THIS CASE 70 , WITH THE PROVISO THAT SUMMARIES, EXTRACTS, ANALYSIS, OR OTHER INFORMATION DERIVED FROM SUCH DATA SHALL NOT BE DEEMED CONFIDENTIAL SO LONG AS SUCH SUMMARIES, EXTRACTS, OR ANALYSIS DO NOT INCLUDE ANY INFORMATION THAT WOULD PERMIT THE IDENTITY OF ANY INDIVIDUAL DESCRIBED BY SUCH DATA TO BE REASONABLY INFERRED BY DIRECT OR INDIRECT MEANS. IT IS FURTHER ORDERED THAT THE SCHEDULE IN THIS CASE IS HEREBY MODIFIED AND THE FACT DISCOVERY DEADLINE IS EXTENDED SOLELY TO PERMIT PLAINTIFF TO PROMPTLY SERVE THE COURTS SUBPOENA ON THE UNITED STATES DEPARTMENT OF HOMELAND SECURITY AND, IF NECESSARY TO FILE ANY MOTION NEEDED TO ENFORCE THE COURTS SUBPOENA; AS OUTLINED HEREIN.. SIGNED BY HONORABLE HARVEY BARTLE, III ON 7/19/22. 7/19/22 ENTERED AND COPIES E-MAILED, MAILED TO COUNSEL.(bw) (Entered: 07/19/2022) |
| 07/22/2022 | 171 | Declaration *Declaration of Tarus Dancy of CTP Group, Inc. Regarding Opt Out Requests* by JAMES P. SCANLAN. (Attachments: # 1 Exhibit A - Brunner Opt-Out)(BARTON, R.) (Entered: 07/22/2022) |

| 07/29/2022 | [172](#) | MOTION for Partial Summary Judgment *Plaintiff's Motion for Summary Judgment on Liability as to Count II and Defendants' Affirmative Defenses* filed by JAMES P. SCANLAN.Memorandum, Declaration. (Attachments: # [1](#) Memorandum, # [2](#) Declaration of Colin M. Downes, # [3](#) Exhibit 1 - AAG Global Profit Sharing Plan, # [4](#) Exhibit 2 - Ds Responses to 1st RFAs, # [5](#) Exhibit 3 - Ds Responses to 2d RFAs, # [6](#) Exhibit 4 - Ds Responses to 3d RFAs, # [7](#) Exhibit 5 - Ds Responses to 2d Rogs, # [8](#) Exhibit 6 - Ds Responses to 3d Rogs, # [9](#) Exhibit 7 - Expert Report of Darin Lee, # [10](#) Exhibit 8 - AAG Dep. (Finn), # [11](#) Exhibit 9 - Jewett Dep., # [12](#) Exhibit 10 - AA Dep. (Jewett), # [13](#) Exhibit 11 - APA Dep. (Roghair), # [14](#) Exhibit 12 - O'Rourke Dep., # [15](#) Exhibit 13 - AAG Dep. (Saddy), # [16](#) Declaration of Ming Siegel, # [17](#) Exhibit A - Scanlan 2016-2018 Military Leave, # [18](#) Exhibit B - Scanlan 2019 Military Leave, # [19](#) Declaration of David Breshears)(DOWNES, COLIN) (Entered: 07/29/2022) |
|---|---|---|
| 07/29/2022 | [173](#) | MOTION for Summary Judgment filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC..Memorandum, Brief, Statement of Undisputed Facts, Declarations, Certificate of Service. (Attachments: # [1](#) Memorandum of Points and Authorities, # [2](#) Statement of Undisputed Material Facts, # [3](#) Declaration of M. Tristan Morales, # [4](#) Exhibit 1 to Declaration of M. Tristan Morales, # [5](#) Exhibit 2 to Declaration of M. Tristan Morales, # [6](#) Exhibit 3 to Declaration of M. Tristan Morales, # [7](#) Exhibit 4 to Declaration of M. Tristan Morales, # [8](#) Exhibit 5 to Declaration of M. Tristan Morales, # [9](#) Exhibit 6 to Declaration of M. Tristan Morales, # [10](#) Exhibit 7 to Declaration of M. Tristan Morales, # [11](#) Exhibit 8 to Declaration of M. Tristan Morales, # [12](#) Exhibit 9 to Declaration of M. Tristan Morales, # [13](#) Exhibit 10 to Declaration of M. Tristan Morales, # [14](#) Exhibit 11 to Declaration of M. Tristan Morales, # [15](#) Exhibit 12 to Declaration of M. Tristan Morales, # [16](#) Exhibit 13 to Declaration of M. Tristan Morales, # [17](#) Exhibit 14 to Declaration of M. Tristan Morales, # [18](#) Exhibit 15 to Declaration of M. Tristan Morales, # [19](#) Exhibit 16 to Declaration of M. Tristan Morales, # [20](#) Exhibit 17 to Declaration of M. Tristan Morales, # [21](#) Exhibit 18 to Declaration of M. Tristan Morales, # [22](#) Exhibit 19 to Declaration of M. Tristan Morales, # [23](#) Exhibit 20 to Declaration of M. Tristan Morales, # [24](#) Exhibit 21 to Declaration of M. Tristan Morales, # [25](#) Exhibit 22 to Declaration of M. Tristan Morales, # [26](#) Exhibit 23 to Declaration of M. Tristan Morales, # [27](#) Exhibit 24 to Declaration of M. Tristan Morales, # [28](#) Declaration of Todd F. Jewett, # [29](#) Exhibit A to Declaration of Todd F. Jewett, # [30](#) Exhibit B to Declaration of Todd F. Jewett, # [31](#) Exhibit C to Declaration of Todd F. Jewett, # [32](#) Exhibit D to Declaration of Todd F. Jewett, # [33](#) Exhibit E to Declaration of Todd F. Jewett, # [34](#) Exhibit F to Declaration of Todd F. Jewett, # [35](#) Exhibit G to Declaration of Todd F. Jewett, # [36](#) Exhibit H to Declaration of Todd F. Jewett, # [37](#) Exhibit I to Declaration of Todd F. Jewett, # [38](#) Text of Proposed Order, # [39](#) Certificate of Service)(ROBERTSON, MARK) (Entered: 07/29/2022) |
| 08/01/2022 | [174](#) | NOTICE of Appearance by KENNETH A. MURPHY on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC. with Certificate of Service(MURPHY, KENNETH) (Entered: 08/01/2022) |
| 08/25/2022 | [175](#) | STIPULATION *Joint Stipulation Regarding Defendants' Statement of Undisputed Material Facts* by JAMES P. SCANLAN. (DOWNES, COLIN) (Entered: 08/25/2022) |
| 08/29/2022 | [176](#) | STIPULATION AND ORDER THAT PLAINTIFF AND THE CLASS IS NOT AND SHALL NOT BE REQUIRED TO FILE ANY DOCUMENT SEPARATELY RESPONDING TO DEFENDANTS STATEMENT OF UNDISPUTED MATERIAL FACTS. THE ABSENCE OF A SEPARATE RESPONSE TO DEFENDANTS STATEMENT OF UNDISPUTED MATERIAL FACTS SHALL NOT CONSTITUTE OR BE DEEMED AN ADMISSION OF ANY FACT ASSERTED IN DEFENDANTS STATEMENT OF UNDISPUTED MATERIAL FACTS, WHETHER ON SUMMARY JUDGMENT OR AT TRIAL. PLAINTIFF WILL NOT SEEK TO HAVE THE COURT |

| | | STRIKE DEFENDANTS STATEMENT OF UNDISPUTED MATERIAL FACTS OR SEEK ANY OTHER RELIEF IN CONNECTION WITH ITS POSITION DESCRIBED IN THE RECITALS TO THIS STIPULATION. SIGNED BY HONORABLE HARVEY BARTLE, III ON 8/29/22. 8/29/22 ENTERED AND COPIES E-MAILED, NOT MAILED TO COUNSEL.(bw) (Entered: 08/29/2022) |
|---|---|---|
| 08/30/2022 | | MAILED OUT ORDER ENTRY 176 TO COUNSEL ON 8/30/22. (jaa, ) (Entered: 08/30/2022) |
| 08/31/2022 | 177 | RESPONSE in Opposition re 173 MOTION for Summary Judgment filed by JAMES P. SCANLAN. (Attachments: # 1 Declaration of Colin M. Downes, # 2 Exhibit 1 - AA Dep. (Jewett), # 3 Exhibit 2 - AAG Dep. (Saddy), # 4 Exhibit 3 - O'Rourke Dep., # 5 Exhibit 4 - Moore Dep., # 6 Exhibit 5 - APA Dep., # 7 Exhibit 6 - Joseph Dep., # 8 Exhibit 7 - Scanlan Dep., # 9 Exhibit 8 - AAG Dep. (Finn), # 10 Exhibit 9 - Wicker Dep., # 11 Exhibit 10 - Heckenberger Email dated Mar. 31, 2017, # 12 Declaration of Daniel Akins, # 13 Exhibit 1 - Expert Report of Daniel Akins, # 14 Declaration of David Breshears, # 15 Declaration of James P. Scanlan, # 16 Declaration of Carla Riner)(DOWNES, COLIN) (Entered: 08/31/2022) |
| 08/31/2022 | 178 | RESPONSE in Opposition re 172 MOTION for Partial Summary Judgment *Plaintiff's Motion for Summary Judgment on Liability as to Count II and Defendants' Affirmative Defenses* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Declaration of M. Tristan Morales in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Text of Proposed Order, # 6 Certificate of Service)(ROBERTSON, MARK) (Entered: 08/31/2022) |
| 09/02/2022 | 179 | NOTICE of Withdrawal of Appearance by MOLLY ELIZABETH FLYNN on behalf of AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.(FLYNN, MOLLY) (Entered: 09/02/2022) |
| 09/16/2022 | 180 | REPLY to Response to Motion re 173 MOTION for Summary Judgment *(Defendants' Reply in Support of their Motion for Summary Judgment)* filed by AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.. (Attachments: # 1 Reply Declaration of M. Tristan Morales in Support of Defendants' Motion for Summary Judgment, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Certificate of Service) (ROBERTSON, MARK) (Entered: 09/16/2022) |
| 09/16/2022 | 181 | REPLY to Response to Motion re 172 MOTION for Partial Summary Judgment *Plaintiff's Motion for Summary Judgment on Liability as to Count II and Defendants' Affirmative Defenses* filed by JAMES P. SCANLAN. (DOWNES, COLIN) (Entered: 09/16/2022) |
| 09/21/2022 | 182 | ORDER THAT AN ORAL ARGUMENT ON THE PENDING MOTIONS FOR SUMMARY JUDGMENT WILL BE SET FOR 10/6/2022 01:30 PM IN Courtroom 16A BEFORE HONORABLE HARVEY BARTLE III. SIGNED BY HONORABLE HARVEY BARTLE, III ON 9/21/22. 9/21/22 ENTERED AND COPIES E-MAILED, NOT MAILED TO COUNSEL.(bw) Modified on 9/21/2022 (bw). (Entered: 09/21/2022) |
| 09/22/2022 | | COPY OF DOC. NO. 182 HAS BEEN MAILED TO COUNSEL. (bw) (Entered: 09/22/2022) |
| 10/05/2022 | 183 | NOTICE of Change of Address by HANNAH COLE-CHU(COLE-CHU, HANNAH) (Entered: 10/05/2022) |
| 10/07/2022 | 184 | Minute Entry for proceedings held before HONORABLE HARVEY BARTLE, IIIin Courtroom 16A Oral Argument - MOTION for Summary Judgment Court Reporter: ESR. (bw) (Entered: 10/07/2022) |

| 10/18/2022 | 185 | TRANSCRIPT of HEARING ON ORAL ARGUMENT O MOTIONS FOR SUMMARY JUDGMENT held on 10/6/22, before Judge HARVEY BARTLE, III. Court Reporter/Transcriber J&J COURT TRANSCRIBERS, INC.. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 11/8/2022. Redacted Transcript Deadline set for 11/18/2022. Release of Transcript Restriction set for 1/16/2023. (bw) (Entered: 10/18/2022) |
| 10/18/2022 | 186 | Notice of Filing of Official Transcript with Certificate of Service re 185 Transcript - PDF,, 10/18/22 Entered and Copies Emailed.. (bw) (Entered: 10/18/2022) |
| 11/02/2022 | 187 | NOTICE by JAMES P. SCANLAN *firm name change* (CROTTY, MATTHEW) (Entered: 11/02/2022) |
| 11/02/2022 | 188 | MEMORANDUM AND/OR OPINION SIGNED BY HONORABLE HARVEY BARTLE, III ON 11/2/22. 11/2/22 ENTERED AND COPIES E-MAILED, NOT MAILED TO COUNSEL.(bw) (Entered: 11/02/2022) |
| 11/02/2022 | 189 | ORDER THAT THE MOTION OF DEFENDANT AMERICAN AIRLINES, INC. FOR SUMMARY JUDGMENT ON COUNT III OF PLAINTIFFS AMENDED COMPLAINT 173 IS GRANTED; THE MOTION OF DEFENDANT AMERICAN AIRLINES GROUP, INC. FOR SUMMARY JUDGMENT ON COUNT I AND COUNT II OF PLAINTIFFS AMENDED COMPLAINT IS GRANTED; THE MOTION OF PLAINTIFFS FOR SUMMARY JUDGMENT ON LIABILITY AS TO COUNT II 172 IS DENIED; AND, THE MOTION OF PLAINTIFFS FOR SUMMARY JUDGMENT WITH RESPECT TO DEFENDANT AMERICAN AIRLINES GROUP, INC.S AFFIRMATIVE DEFENSES OF LACHES, ESTOPPEL, AND WAIVER TO COUNT II IS DENIED AS MOOT. SIGNED BY HONORABLE HARVEY BARTLE, III ON 11/2/22. 11/2/22 ENTERED AND COPIES E-MAILED, NOT MAILED TO COUNSEL. (bw) (Entered: 11/02/2022) |
| 11/02/2022 | 190 | JUDGMENT IS ENTERED IN FAVOR OF DEFENDANT AMERICAN AIRLINES GROUP, INC. (AAG) ON COUNT I OF PLAINTIFFS AMENDED COMPLAINT, AND AGAINST PLAINTIFFS JAMES P. SCANLAN, CARLA RINER, AND CLASS PLAINTIFFS. JUDGMENT IS ENTERED IN FAVOR OF DEFENDANT AMERICAN AIRLINES GROUP, INC. ON COUNT II OF PLAINTIFFS AMENDED COMPLAINT AND AGAINST PLAINTIFFS JAMES P. SCANLAN, CARLA RINER, AND CLASS PLAINTIFFS. JUDGMENT IS ENTERED IN FAVOR OF DEFENDANT AMERICAN AIRLINES, INC. ON COUNT III OF PLAINTIFFS AMENDED COMPLAINT AND AGAINST PLAINTIFFS JAMES P. SCANLAN, CARLA RINER, AND CLASS PLAINTIFFS; AS OUTLINED HEREIN.. SIGNED BY HONORABLE HARVEY BARTLE, III ON 11/2/22. 11/2/22 ENTERED AND COPIES E-MAILED, NOT MAILED TO COUNSEL.(bw) (Entered: 11/02/2022) |
| 11/03/2022 | | COPY OF DOC. NOS. 188, 189 AND 190 HAVE BEEN MAILED TO COUNSEL. (bw) (Entered: 11/03/2022) |
| 12/01/2022 | 191 | NOTICE OF APPEAL as to 190 Order,, by JAMES P. SCANLAN. Copies to Judge, Clerk USCA, Appeals Clerk and (DOWNES, COLIN) Modified on 12/12/2022 (lvj). (Entered: 12/01/2022) |
| 12/07/2022 | 192 | NOTICE of Docketing Record on Appeal from USCA re 191 Notice of Appeal filed by JAMES P. SCANLAN. USCA Case Number 22-3294 (bw) (Entered: 12/07/2022) |
| 02/02/2023 | 193 | NOTICE by JAMES P. SCANLAN *Notice of Change of Firm of R. Joseph Barton* (BARTON, R.) (Entered: 02/02/2023) |

| 02/02/2023 | [194](#) | NOTICE by JAMES P. SCANLAN *Notice of Change of Firm of Colin M. Downes* (DOWNES, COLIN) (Entered: 02/02/2023) |
|---|---|---|

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/27/2023 12:08:46 | | |
| **PACER Login:** | jon.taylor | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:18-cv-04040-HB |
| **Billable Pages:** | 16 | **Cost:** | 1.60 |

## COMBINED CERTIFICATIONS

1. **Bar Membership:** I certify that I am a member of this Court's bar.

2. **Paper Copies:** I certify that the text of the electronic brief and appendix filed via ECF is identical to the text of the paper copies that will be delivered to the Court.

3. **Virus Check:** I certify that I have performed a virus check using the latest version of the Apple XProtect virus scanning software as of March 27, 2023.

4. **Service:** I certify that on March 27, 2023, I electronically filed the foregoing addendum with the Clerk of the Court for the U.S. Court of Appeals for the Third Circuit by using the CM/ECF system. All participants are registered CM/ECF users and will be served by the appellate CM/ECF system.

March 27, 2023                                    */s/ Jonathan E. Taylor*
                                                  Jonathan E. Taylor